1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| THE ESTATE OF MICHAEL WILSON, by and through its administrator, PHYLLIS JACKSON,<br><br>    Plaintiff,<br><br>v.<br><br>COUNTY OF SAN DIEGO, *et al.*,<br><br>    Defendants. | CASE NO. 3:20-cv-0457-RBM-DEB<br><br>**[PROPOSED] FINAL PRETRIAL CONFERENCE ORDER**<br><br>**Hon. Ruth Bermudez Montenegro** |

# I.  STATEMENT OF THE CASE

**Plaintiff Proposes:**

This is an action by Plaintiff the Estate of Michael Wilson, by and through its administrator Phyllis Jackson ("Plaintiff"), against Defendants Coast Correctional Medical Group ("CCMG"), Peter Freedland and Vincent Gatan (collectively, the "CCMG Defendants") related to the death of Michael Wilson. Mr. Wilson died on February 14, 2019 while in the custody of the San Diego Sheriff's Department. Plaintiff alleges that Defendants violated Mr. Wilson's civil rights by denying medical care to Mr. Wilson, who was seriously ill.

Defendants dispute and deny each and every claim by Plaintiff. They further dispute causation for Plaintiff's injuries and dispute the nature and extent of Plaintiff's claimed injuries and damages.

**Defendants Propose:**

This is an action by plaintiff the Estate of Michael Wilson, by and through its administrator Phyllis Jackson ("Plaintiff"), against defendants Coast Correctional Medical Group ("CCMG"), Peter Freedland and Vincent Gatan (collectively, the "CCMG Defendants") related to the death of Michael Wilson. Mr. Wilson died on February 14, 2019 while in the custody of the San Diego Sheriff's Department. Plaintiff alleges that Defendants violated Mr. Wilson's civil rights by denying medical care to Mr. Wilson.

Defendants dispute and deny each and every claim by Plaintiff. They further dispute causation for Plaintiff's injuries and dispute the nature and extent of Plaintiff's claimed injuries and damages.

# II.  CAUSES OF ACTION

Plaintiff the Estate of Michael Wilson plans to pursue the following claims against defendants Peter Freedland and Vincent Gatan:

1. Deliberate Indifference to Serious Medical Needs (Eighth Amendment) (42 U.S.C. § 1983)

Plaintiff the Estate of Michael Wilson plans to pursue the following claims against defendant CCMG:

2.  Municipal and entity liability pursuant to *Monell v. Department of Soc. Svcs.*, 436 U.S. 658 (1978)

Plaintiff the Estate of Michael Wilson plans to pursue the following claims against all defendants:

3.  Negligence

### III.  SUMMARY OF CLAIMS, DAMAGES AND DEFENSES

**A. First Claim – Deliberate Indifference to Serious Medical Needs (Eighth Amendment – Convicted Prisoner) against Defendants Peter Freedland and Vincent Gatan by Plaintiff Estate of Michael Wilson**

Plaintiff's Proposed Elements [see Ninth Circuit Model Civil Jury Instruction 9.27]:

Plaintiff has brought a claim under the Eighth Amendment to the United States Constitution against Defendants Peter Freedland and Vincent Gatan. Plaintiff asserts Defendants failed to provide needed care in response to decedent Michael Wilson's serious medical needs. In order to prove Defendants Freedland and Gatan deprived decedent Michael Wilson of his right, the Plaintiff must prove the following elements by a preponderance of the evidence:

1.  Decedent Michael Wilson faced a serious medical need;
2.  Defendants Freedland and Gatan were deliberately indifferent to that medical need, that is, the defendants knew of it and disregarded it by failing to take reasonable measures to address it; and
3.  The acts or the failure to act by Defendants Freedland and Gatan caused harm to Michael Wilson.

"Deliberate indifference" is the conscious choice to disregard the consequences of one's acts or omissions.

<u>Defendants' Proposed Elements</u>:[1] [see Ninth Circuit Model Civil Jury Instruction 9.27]:

Plaintiff must prove the following elements by a preponderance of the evidence:

1.    Decedent Michael Wilson faced a serious medical need <u>in that he required medication for his congestive heart failure</u>;

2.    Defendants Freedland <u>and/or</u> Gatan were deliberately indifferent to that medical need, that is, <u>he</u> knew of it and disregarded it by failing to take reasonable measures to address it; and

3.    The acts or the failure to act by defendants Freedland <u>and/or</u> Gatan caused harm to Michael Wilson.

"Deliberate indifference" is the conscious choice to disregard the consequences of one's acts or omissions.

<u>Damages:</u>

Compensatory damages including decedent Michael Wilson's predeath pain and suffering. See *Chaudhry v. City of Los Angeles*, 751 F.3d 1096, 1105 (9th Cir. 2014). Under § 1983, the Estate is also entitled to the value of the loss of his own life to Michael Wilson pursuant to *Valenzuela v. City of Anaheim*, 29 F.4th 1093, 1094 (9th Cir. 2022).

Punitive damages against Peter Freedland and Vincent Gatan.

<u>Defenses:</u>

**Peter Freedland:**

Freedland did not deny Wilson medical care or make an intentional decision to deny Wilson medical care. Freedland did not know the severity of Wilson's

---

[1] Throughout this draft PTO, Defendants have attempted to underline the language in their proposed elements that differs from Plaintiff's. Defendants' proposed elements track the Ninth Circuit Model Civil Jury Instructions and/or the Judicial Council approved CACI instructions for the state law claims.

medical condition or the extent of his missed medications. Freedland went out of his way to evaluate Wilson, despite Wilson not being on his list of patients to see, because he overheard nursing staff discussing a call they received from Wilson's mother expressing concern for her son. When Freedland evaluated Wilson on February 11, 2019, Wilson did not exhibit or indicate that he had any signs or symptoms of congestive heart failure and did not have any complaints except that he had not received his medication. Wilson also refused Freedland's request to physically examine him. Freedland ordered a stat dose of Wilson's medication, which was administered within minutes. Freedland was never advised that Wilson could not be administered his medication as prescribed, nor were Wilson's missed medication records visible to Freedland when he placed the stat order. Freedland's actions were not the cause of injury. Plaintiff is not entitled to punitive damages because Freedland did not act in a reckless or callous manner.

**<u>Vincent Gatan:</u>**

Gatan did not deny Wilson medical care or make an intentional decision to deny Wilson medical care. Gatan did not know the severity of Wilson's medical condition or the extent of his missed medications. When Gatan evaluated Wilson during an NP Sick Call on the evening of February 12, 2019, Wilson did not exhibit any signs or symptoms of congestive heart failure. When Gatan was advised that Wilson had not received his medication, Gatan called the desk nurse right away to inform the nurse that Wilson needed his medication. Gatan was never advised that Wilson could not be administered his medication as prescribed. The following day, Wilson received his medication as prescribed. Gatan's actions were not the cause of injury. Plaintiff is not entitled to punitive damages because Gatan did not act in a reckless or callous manner.

**Second Claim – *Monell* Liability (for Inadequate Policy and Training) against Defendant CCMG by Plaintiff Estate of Michael Wilson**

      **a.  Inadequate Training**

Plaintiff's Proposed Elements [see Ninth Circuit Model Civil Jury Instruction 9.8]:

1. The employees and agents of the CCMG acted under color of state law;

2. Decedent Michael Wilson was deprived of a constitutional right to care for his serious medical needs by employees and agents of CCMG;

3. The training practices of CCMG were not adequate to train or supervise its employees and/or agents to prevent violations of law by their employees/agents, or to handle usual and recurring situations in which its employees/agents must deal;

4. CCMG was deliberately indifferent to the substantial risk that its policies were inadequate to prevent violations of law, or to the known or obvious consequences of its failure to train its employees/agents adequately; and

5. The failure of the CCMG to prevent violations of law its employees/agents or to provide adequate training caused the deprivation of Decedent's rights.


Defendant's Proposed Elements: [see Ninth Circuit Model Civil Jury Instruction 9.8]:

1. The acts or failure to act of defendants Freedland and/or Gatan deprived Michael Wilson of his particular rights under the United States Constitution;

2. defendants Freedland and/or Gatan acted under color of state law;

3. the training policies of defendant CCMG were not adequate to train their respective employees to handle the usual and recurring situations with which they must deal;

4. CCMG was deliberately indifferent to the known or obvious consequences of its failure to train their respective employees adequately; and

5.    the failure of the defendant CCMG to provide adequate training caused the deprivation of Michael Wilson's rights by <u>defendants Freedland and/or Gatan,</u> that is, CCMG's failure to train played a substantial part in bringing about or actually causing the injury or damage to Michael Wilson.

**b. Inadequate Policy**

<u>Plaintiff's Proposed Elements [see Ninth Circuit Model Civil Jury Instruction 9.5 and 9.8]:</u>

1.    Employees or agents of CCMG acted under color of state law;

2.    Decedent Michael Wilson was deprived of his constitutional right to care for his serious medical needs by employees and agents of CCMG;

3.    The employees or agents acted pursuant to a widespread or longstanding practice or custom of inaction of CCMG; *OR* The policies of CCMG were not adequate to prevent violations of law by its employees to handle the usual and recurring situations with which they must deal;

4.    CCMG's longstanding practice or custom or inaction or inadequate policy was deliberately indifferent to a substantial risk of serious harm to persons in custody at county jails; and

5.    CCMG's widespread or longstanding practice, custom, inaction or inadequate policy or failure to prevent violations of law by their employees caused harm to Decedent.

<u>Defendant's Proposed Elements: [see Ninth Circuit Model Civil Jury Instruction 9.5 & 9.8]:</u>

1.    <u>CCMG's employees acted under color of state law;</u>

2.    <u>CCMG's employees deprived Michael Wilson of his right to receive medicine for his congestive heart failure;</u>

3.  <u>CCMG's employees acted pursuant to a widespread or longstanding practice or custom of CCMG to deprive incarcerated persons of their medication for congestive heart failure;</u>

4.  <u>CCMG's longstanding practice or custom was deliberately indifferent to the known or obvious consequence of serious harm to persons in custody at county jails who required medicine for their congestive heart failure; and</u>

5.  <u>CCMG's widespread or longstanding practice or custom caused the deprivation of Michael Wilson's rights by an employee of CCMG; that is the CCMG's widespread or longstanding practice or custom is so closely related to the deprivation of Michael Wilson's rights as to be the moving force that caused the ultimate injury.</u>

<u>Damages:</u>

Compensatory damages including decedent Michael Wilson's predeath pain and suffering. See *Chaudhry v. City of Los Angeles*, 751 F.3d 1096, 1105 (9th Cir. 2014). Under § 1983, the Estate is also entitled to the value of the loss of his own life to Michael Wilson pursuant to *Valenzuela v. City of Anaheim*, 29 F.4th 1093, 1094 (9th Cir. 2022).

Punitive damages against CCMG.

<u>Defenses:</u>

Plaintiff has not pointed to any specific policy or custom at issue but rather argues that CCMG should have enacted a policy requiring record review. The formal policies at issue in this matter are the Sheriff Department's standard nursing procedures. CCMG did not have any formal policies or procedures applicable to its physicians or nurse practitioners, as physicians and nurse practitioners are given wide discretion in the practice of medicine as part of their licensure by the state. Plaintiff cannot establish that Wilson's death was part of a consistent pattern of similar conduct at CCMG or that CCMG was on actual or constructive notice of similar constitutional violations. There was no underlying constitutional violation

per Freedland and Gatan's defenses above. The alleged lack of policy by CCMG was not the cause of injury. Plaintiff is not entitled to punitive damages because CCMG's medical director regularly reviewed medical charts, provided necessary feedback, and met with the County interim medical director regarding the healthcare provided by CCMG and was never on notice of any alleged constitutional deprivations.

## B. Third Claim – Negligence Against All Defendants by Plaintiff Estate of Michael Wilson

Plaintiff's Proposed Elements [see CACI No. 400 (2024)]:

Plaintiff claims that Decedent Michael Wilson was harmed by all Defendants' negligent failure to act. To establish this claim, Plaintiff must prove all of the following:

1. There was a legal duty to use care towards Decedent Michael Wilson;
2. There was a breach of such legal duty;
3. The breach is the proximate or legal cause of the resulting injury;
4. That Decedent Michael Wilson was harmed; and
5. That Defendants' negligence was a substantial factor in causing Mr. Wilson's harm.

Defendants' Proposed Elements: [CACI 400; CACI 500; California Code of Civil Procedure § 340.5; *Martinez v. United States*, No. 221CV03735FWSMAR, 2022 WL 17078646, at *4 (C.D. Cal. Nov. 2, 2022); citing *Powell v. Kleinman* (2007) 151 Cal. App. 4th 112, 122.]:

Plaintiff claims that Michael Wilson was harmed by the medical negligence of defendants Freedland and/or Gatan. To establish this claim, Plaintiff must prove all of the following:

1. that defendant Freedland and/or Gatan had a duty to use such skill, prudence, and diligence as other members of the profession commonly possess and exercise;

2. that defendant Freedland and/or Gatan breached that duty;

3. a proximate causal connection between the negligent conduct of defendant Freedland and/or Gatan and the injury; and

4. resulting harm to Michael Wilson.

Damages:

Nominal damages.

Economic damages.

Punitive damages against CCMG, Peter Freedland and Vincent Gatan.

Defenses:

**CCMG:**

CCMG's providers complied with the standard of care for the reasons set forth below. CCMG's liability, if any, is limited by the contributory negligence of Wilson, other defendants, and/or third parties. Plaintiff's damages are limited to those recoverable by California *Civil Code* § 3333.2 and California *Business and Professions Code* § 6146. Gatan and Freedland's actions are immunized from liability pursuant to California *Government* Code §§ 820.4, 820.6, and 845.6 and California *Civil Code* § 1714.8. CCMG is not liable for punitive damages because it did not have advance knowledge of unfitness of Freedland, Gatan, or Leon or ratification of misconduct pursuant to California *Civil Code* § 3294(b). Plaintiff's claim is barred by the applicable statute of limitations. California *Code of Civil Procedure* § 340.5. Pre-death pain and suffering is not recoverable by a survival claim. California *Code of Civil Procedure* § 377.34(a).

**Peter Freedland:**

Freedland's care and treatment complied with the standard of care. Freedland did not know the severity of Wilson's medical condition or the extent of

his missed medications. Freedland went out of his way to evaluate Wilson, despite Wilson not being on his list of patients to see, because he overheard nursing staff discussing a call they received from Wilson's mother expressing concern for her son. When Freedland evaluated Wilson on February 11, 2019, Wilson did not exhibit or indicate that he had any signs or symptoms of congestive heart failure and did not have any complaints except that he had not received his medication. Wilson also refused Freedland's request to physically examine him. Freedland ordered a stat dose of Wilson's medication, which was administered within minutes. Freedland was never advised that Wilson could not be administered his medication as prescribed, nor were Wilson's missed medication records visible to Freedland when he placed the stat order. Freedland's care and treatment was not the legal or proximate cause of injury. Freedland's liability, if any, is limited by the contributory negligence of Wilson, other defendants, and/or third parties. Plaintiff's damages are limited to those recoverable by California *Civil Code* § 3333.2 and California *Business and Professions Code* § 6146. Freedland's actions are immunized from liability pursuant to California *Government* Code §§ 820.4, 820.6, and 845.6 and California *Civil Code* § 1714.8. Punitive damages are not recoverable under this cause of action pursuant to California *Code of Civil Procedure* §§ 425.13 and 377.42. Plaintiff's claim is barred by the applicable statute of limitations. California *Code of Civil Procedure* § 340.5. Pre-death pain and suffering is not recoverable by a survival claim. California *Code of Civil Procedure* § 377.34(a).

### **Vincent Gatan:**

Gatan's care and treatment complied with the standard of care. Gatan did not know the severity of Wilson's medical condition or the extent of his missed medications. When Gatan evaluated Wilson during an NP Sick Call on the evening of February 12, 2019, Wilson did not exhibit any signs or symptoms of congestive heart failure. When Gatan was advised that Wilson had not received his

medication, Gatan called the desk nurse right away to inform the nurse that Wilson needed his medication. Gatan was never advised that Wilson could not be administered his medication as prescribed. The following day, Wilson received his medication as prescribed. Gatan's care and treatment was not the legal or proximate cause of injury. Gatan's liability, if any, is limited by the contributory negligence of Wilson, other defendants, and/or third parties. Plaintiff's damages are limited to those recoverable by California *Civil Code* § 3333.2 and California *Business and Professions Code* § 6146. Gatan's actions are immunized from liability pursuant to California *Government* Code §§ 820.4, 820.6, and 845.6 and California *Civil Code* § 1714.8. Punitive damages are not recoverable under this cause of action pursuant to California *Code of Civil Procedure* §§ 425.13 and 377.42. Plaintiff's claim is barred by the applicable statute of limitations. California *Code of Civil Procedure* § 340.5. Pre-death pain and suffering is not recoverable by a survival claim. California *Code of Civil Procedure* § 377.34(a).

## IV.  WITNESSES EXPECTED TO BE CALLED AT TRIAL

### A. Plaintiff's Witnesses Expected to Testify

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 1. | Phyllis Jackson C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Percipient witness who will testify regarding liability and damages. Phyllis Jackson is the mother of decedent Michael Wilson. | |
| 2. | Yujane Lampkin C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor | Percipient witness who will testify regarding liability and damages. Yujane Lampkin is the | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | San Diego, CA 92101 | sister of decedent Michael Wilson. | |
| 3. | Vincent Gatan C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Defendant and percipient witness who will testify regarding liability. Vincent Gatan is a nurse practitioner formerly employed by CCMG and was responsible for Mr. Wilson's care on February 12, 2019. | |
| 4. | Peter Freedland C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Defendant and percipient witness who will testify regarding liability. Peter Freedland is a medical doctor employed by CCMG and was responsible for Mr. Wilson's care on February 11, 2019. | |
| 5. | Arturo Leon C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Percipient witness who will testify regarding liability. Arturo Leon is a medical doctor who was employed by CCMG and was responsible for Mr. Wilson's care on February 6, 2019. | |
| 6. | Milissa Burns C/O Office of County Counsel | Percipient witness who will testify regarding liability. Milissa Burns | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
|  | 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | is a nurse employed by the San Diego County Sheriff's Department. Milissa Burns was present during Dr. Freedland's assessment of Mr. Wilson on February 11, 2019. |  |
| 7. | Samantha Macanlalay C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who will testify regarding liability. Samantha Macanlalay is a nurse employed by the San Diego County Sheriff's Department and was responsible for Michael's care on February 11, 2019. |  |
| 8. | Serina Rognlien-Hood C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness and designated person most knowledgeable regarding certain County policies and procedures who will testify regarding liability and *Monell*. |  |
| 9. | William Gore C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Witness who will testify regarding the County's policies and procedures and *Monell*. William Gore was the Sheriff of the County of San Diego |  |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | | at the time of Michael Wilson's death. | |
| 10. | Andrew Radovich C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who will testify regarding liability. Andrew Radovich is a San Diego County Sheriff's Department deputy who observed Michael Wilson's condition on February 11, 2019. | |
| 11. | Daniel Powroznik C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who will testify regarding liability. Daniel Powroznik is a San Diego County Sheriff's Department deputy who went to Michael's cell on February 11, 2019. | |
| 12. | Demarco Gregory Address unknown | Percipient witness who will testify regarding liability and damages. Demarco Gregory was an inmate at the Central Jail and saw Mr. Wilson in the days leading up to his death. | Witness not previously disclosed as required by Rule 26. |
| 13. | Drew Crane Address unknown | Percipient witness who will testify regarding liability and damages. Drew Crane was an inmate at the Central Jail and saw Mr. Wilson | Witness not previously disclosed as required by Rule 26. |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | | in the days leading up to his death. | |
| 14. | David Lucero Address unknown | Percipient witness who will testify regarding liability and damages. David Lucero was an inmate at the Central Jail and saw Mr. Wilson in the days leading up to his death. | Witness not previously disclosed as required by Rule 26. |
| 15. | Kenneth Hayes Address unknown | Percipient witness who will testify regarding liability and damages. Kenneth Hayes was an inmate at the Central Jail and saw Mr. Wilson in the days leading up to his death. | Witness not previously disclosed as required by Rule 26. |
| 16. | Daniel Pennison Address unknown | Percipient witness who will testify regarding liability and damages. Daniel Pennison was an inmate at the Central Jail and saw Mr. Wilson in the days leading up to his death. | Witness not previously disclosed as required by Rule 26. |

Plaintiff reserves the right to call any witness set forth in sections B and C, "Defendants' Witnesses."

**B. CCMG Defendants' Witnesses Expected to Testify**

CCMG Defendants reserve the right to call any witness set forth in section A (Plaintiff's witnesses).

| No. | Witness Name | Description of Testimony | Objections |
|-----|-------------|------------------------|------------|
| 1. | Vincent Gatan, N.P. C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Defendant and former nurse practitioner employee of CCMG who will provide testimony regarding liability. | |
| 2. | Peter Freedland, M.D. C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Defendant and former physician employee of CCMG who will provide testimony regarding liability. | |
| 3. | Mark O'Brien C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Former medical director of CCMG who will provide testimony regarding liability. | |
| 4. | Arturo Leon, M.D. C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 | Former physician employee of CCMG who will provide testimony regarding liability. | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
|  | San Diego, CA 92101 |  |  |
| 5. | Phyllis Jackson C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Plaintiff who will provide testimony regarding liability and damages. |  |
| 6. | Serina Rognlien-Hood, R.N. C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. |  |
| 7. | Milissa Burns C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. |  |
| 8. | Macy Germono C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. |  |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 9. | Anil Kumar<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 10. | Marylene Ibanez<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 11. | Rizalina Bautista<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 12. | Carina Echon<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 13. | Samantha Macanlalay<br>C/O Office of County Counsel | Nurse employed by the County who will provide testimony regarding liability. | |

| No. | Witness Name | Description of Testimony | Objections |
|-----|--------------|-------------------------|------------|
|     | 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | | |
| 14. | Ben Samonte C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 15. | Louis Gilleran C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Interim medical director of the San Diego County jail medical system who will provide testimony regarding liability. | |
| 16. | Lauset Garcia C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Nurse employed by the County who will provide testimony regarding liability. | |
| 17. | Dr. Farshad Raissi On information and belief may be contacted through UCSD at 2131 3rd Ave., San Diego, CA 92101 | Non-retained expert and treating physician from UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 18. | Jacob Wilson<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Detective employed by the County who will provide testimony regarding liability and damages. | |
| 19. | Andrew Radovich<br>C/O Office of County Counsel<br>1600 Pacific Hwy, Room 355<br>San Diego, CA 92101 | Detective employed by the County who will provide testimony regarding liability and damages. | |

## V. EXPERT WITNESSES EXPECTED TO TESTIFY AT TRIAL

### A. Plaintiff's Expert Witnesses Who Will Be Called

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 1. | Homer Venters, M.D.<br>C/O Iredale and Yoo, APC<br>105 West F Street, Fourth Floor<br>San Diego, CA 92101 | Dr. Venters is physician, internist, and epidemiologist with over a decade experience in health services for incarcerated persons, including as Medical Director, Deputy Medical Director, Assistant Commissioner, and Chief Medical Officer | Dr. Venters may not offer opinions "on formal policies, procedures, or training that he did not review in preparation of his expert report." [ECF 140] |

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
|  |  | of the New York City Jail Correctional Health Service. Dr. Venters is Plaintiff's retained correctional medicine expert who will testify regarding the standard of medical care in correctional facilities; the level and appropriateness of care provided to Mr. Wilson within the San Diego Central Jail; the lack of training, policies and procedures pertaining to monitoring and addressing missed medications; medical charting and electronic health records; the administration of medication; and oversight of medical care providers. |  |
| 2. | Alon Steinberg, M.D. C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor | Dr. Steinberg is a board-certified cardiologist practicing full-time in cardiovascular diseases and has been practicing cardiology for approximately twenty- | Dr. Steinberg is precluded "from offering opinions regarding the actions of specific nurse Defendants and the |

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | San Diego, CA 92101 | five years. Dr. Steinberg treats patients with dilated cardiomyopathy and CHF daily. Dr. Steinberg is Plaintiff's retained cardiologist who will testify regarding the appropriate treatment of cardiomyopathy and CHF; his opinions on the deficiencies in care Michael Wilson received for cardiomyopathy and CHF; and the consequences of the failure to provide adequate care to Mr. Wilson, including how that may have contributed to his death. | standard of care." Dr. Steinberg is also "precluded from offering opinions regarding the actions of the supervisory Defendants as his report says nothing regarding their actions." [ECF 141.] |
| 3. | Glenn N. Wagner, D.O. or other pathologist at the San Diego County Medical Examiner's Office 5570 Overland Ave., Suite 101 San Diego, CA 92123 | Non-retained expert and Chief Medical Examiner who may testify regarding the autopsy of Michael Wilson and on issues of cause and manner of death. | Objection – this unknown "other pathologist" was never disclosed, continues to be undisclosed, and thus should be excluded. |

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 4. | Ian McIntyre, Ph.D. or other pathologist at the San Diego County Medical Examiner's Office 5570 Overland Ave., Suite 101 San Diego, CA 92123 | Non-retained expert and forensic toxicologist who may testify regarding the autopsy of Michael Wilson and on issues of cause and manner of death. | Objection – this unknown "other pathologist" was never disclosed, continues to be undisclosed, and thus should be excluded. |

**B. CCMG Defendants' Expert Witnesses Who Will Be Called**

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 1. | Paul Adler, DO C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Dr. Adler is a physician formerly working as a medical director and staff physician in jail systems. He is currently, in part, a consultant for a jail system. Dr. Adler will testify regarding the following: standard of medical care in a correctional facility, standard of care provided to Michael Wilson, and the nature and extent of the injuries suffered by Michael Wilson. | |

| No. | Expert Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 2. | Richard Friedman, M.D. C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Dr. Friedman is a practicing cardiologist. Dr. Friedman will testify regarding Michael Wilson's medical history, condition and prognosis, the manner and cause of death and all issues relating to cardiology that are relevant to this case. | |
| 3. | Scott Kush, M.D. C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Dr. Kush is a medical researcher/consultant in the area of life expectancy. Dr. Kush will testify regarding Michael Wilson's medical history/condition and life expectancy and all issues relating to life expectancy that are relevant to this case. | |

## VI. <u>WITNESSES WHO MAY BE CALLED IF THE NEED ARISES</u>

### A. <u>Witnesses Who May Be Called</u>

The parties incorporate by reference, as if fully set forth herein, all witnesses identified in the parties' pre-trial disclosures and expert witness disclosures, including all witnesses the parties intend to call and may call.

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 1. | Kenneth Howell C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Percipient witness who will provide testimony on the issue of damages. Kenneth Howell is a friend of decedent Michael Wilson. | |
| 2. | Shanel Wilson C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Percipient witness who will provide testimony on the issue of damages. Shanel Wilson is the cousin of decedent Michael Wilson. | |
| 3. | Pastor Dan Estell C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Percipient witness who will provide testimony on the issue of damages. Dan Estell was the pastor for decedent Michael Wilson and his family. | |
| 4. | Latasay Miles C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Percipient witness who will provide testimony on the issue of damages. Latasay Miles is the sister of decedent Michael Wilson. | |
| 5. | LaKeisha Burnett C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor | Percipient witness who will provide testimony on the issue of damages. LaKeisha Burnett is the | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | San Diego, CA 92101 | sister-in-law of decedent Michael Wilson. | |
| 6. | Mark O'Brien C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Witness who will testify regarding liability and *Monell*. Mark O'Brian was the former medical director of CCMG. | |
| 7. | Louis Gilleran C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Witness who will testify regarding liability and *Monell*. Louis Gilleran is the former chief medical officer for the San Diego County Sheriff's Department. | |
| 8. | Barbara Lee C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Witness who will testify regarding Defendant County's policies and procedures and *Monell*. Barbara Lee was the Medical Services Administrator at the San Diego County Sheriff's Department from 2012 to 2020 and was responsible for overseeing the entire Medical Services Division. | |
| 9. | Mehran Moussavian, DO, FACC | Non-retained expert and treating physician at the Cardiovascular Institute | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | 765 Medical Center Ct., Suite 211 Chula Vista, CA 91911 | of San Diego who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 10. | Buran Mohamedali, M.D. 765 Medical Center Ct., Suite 211 Chula Vista, CA 91911 | Non-retained expert and treating physician at the Cardiovascular Institute of San Diego who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 11. | Leslie Self, R.N. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating registered nurse UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 12. | Kirill S. Shisiov, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician at UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 13. | Lynette Blomquist, R.N. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating registered nurse at UCSD who may testify regarding medical diagnoses, care | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | | and treatment provided to Michael Wilson. | |
| 14. | Brian Kirk Snyder, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 15. | Hao A. Tran, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 16. | Paul J. Kim, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 17. | Abdullah Almasoud, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 18. | Darrin Wong, M.D. 200 W. Harbor Drive, | Non-retained expert and treating physician UCSD who may testify | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
|  | San Diego, CA 92103 | regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 19. | Farshad Raissi, M.D. 200 W. Harbor Drive, San Diego, CA 92103 | Non-retained expert and treating physician UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 20. | Kebreab Teklegiorgis C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 21. | Carina Echon C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 22. | Ben Samonte C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 23. | Christine Padilla C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 24. | Frederick Wycoco C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 25. | Jeremy Tibai C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 26. | Katelyn Hendricks C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 27. | Leilany Conley Liberty Healthcare Corporation, 2251 San Diego, CA 92110 | Percipient witness who may testify regarding liability. | |
| 28. | Zaldy Benos C/O Office of County Counsel 1600 Pacific Hwy, Room 355 | Percipient witness who may testify regarding liability. | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | San Diego, CA 92101 | | |
| 29. | Detective Aaron Bailey C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may testify regarding liability. | |
| 30. | Friederike Von Lintig C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Witness who may testify regarding *Monell*. | |
| 31. | Mauricio Martinez C/O Lotz, Doggett & Rawers, LLP 101 West Broadway, Suite 1330 San Diego, CA 92101 | Witness who may testify regarding *Monell*. | |
| 32. | Custodian of Records for UCSD 200 W. Harbor Drive, San Diego, CA 92103 | The Custodian of Records may testify as to the authenticity of Michael Wilson's UCSD medical records. | |
| 33. | Custodian of Records for the Cardiovascular Institute of San Diego | The Custodian of Records may testify as to the authenticity of | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
|  | 765 Medical Center Ct., Suite 211 Chula Vista, CA 91911 | Michael Wilson's Cardiovascular Institute of San Diego medical records. |  |
| 34. | Custodian of Records State Auditor of California 621 Capital Mall, Suite 1200 Sacramento, CA 95814 | The Custodian of Records may testify regarding the State Auditor's review of deaths at San Diego County jails and correspondence with Sheriff William Gore. | Witness not previously disclosed as required by Rule 26. |

### B. Witnesses CCMG Defendants May Call

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| 1. | Yujane Lampkin C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Wilson's sister who may be called to testify regarding liability and damages |  |
| 2. | Sheriff William Gore C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Former Sheriff who may be called to testify regarding liability. |  |
| 3. | Barbara Lee C/O Office of County Counsel | Medical Services Administrator who may |  |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | be called to testify regarding liability. | |
| 4. | Leilani Conley C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may be called to testify regarding liability. | |
| 5. | Zaldy Benos C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may be called to testify regarding liability. | |
| 6. | Katelyn Hendricks C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may be called to testify regarding liability. | |
| 7. | Kebreab Teklegiogis C/O Office of County Counsel 1600 Pacific Hwy, Room 355 San Diego, CA 92101 | Percipient witness who may be called to testify regarding liability. | |
| 8. | Eusebio Dennis C/O Office of County Counsel 1600 Pacific Hwy, Room 355 | County nurse who may be called to testify regarding liability. | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | San Diego, CA 92101 | | |
| 9. | Cheryl Diane Jones C/O Carree Nahama, 530 B Street, Suite 1550, San Diego, CA 92101 | Wilson's family member who may be called to testify regarding damages. | |
| 10. | Pastor Dan Estell C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Wilson's friend who may be called to testify regarding damages. | |
| 11. | Kenneth Howell C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Wilson's friend who may be called to testify regarding damages. | |
| 12. | Lekeisha Burnett C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Wilson's family member who may be called to testify regarding damages. | |
| 13. | Latasay Miles C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | Wilson's family member who may be called to testify regarding damages. | |
| 14. | Shanel Wilson | Wilson's family member who may be called to | |

| No. | Witness Name | Description of Testimony | Objections |
|---|---|---|---|
| | C/O Iredale and Yoo, APC 105 West F Street, Fourth Floor San Diego, CA 92101 | testify regarding damages. | |
| 15. | Dr. Hao Tran C/O UCSD, 9434 Medical Center Dr., San Diego, CA 92037 | Non-retained expert and treating physician from UCSD who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |
| 16. | Dr. Elizabeth Boynton C/O Pioneers Memorial Healthcare District, 207 W. Legion Rd., Brawley CA 92227 | Non-retained expert and treating physician who may testify regarding medical diagnoses, care and treatment provided to Michael Wilson. | |

## VII.  JOINT TRIAL EXHIBIT LIST

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 1. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Medical Intake Questions for Michael Wilson | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | (CSD000001-CSD000014) | | | |
| 2. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Psychiatric Questions for Michael Wilson (CSD000015-CSD000018) | | | |
| 3. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Medical Chart for Michael Wilson (CSD000019-CSD000043) | | | |
| 4. | Plaintiff/ CCMG Defendants | Request for Health Services, dated February 9, 2019 (CSD000044) | | | |
| 5. | Plaintiff/ CCMG Defendants | Inmate Request, dated February 7, 2019 (CSD000045) | | | |
| 6. | Plaintiff/ CCMG Defendants | Radiology Interpretation, dated February | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | 6, 2019 (CSD000046-CSD000047) | | | |
| 7. | Plaintiff/ CCMG Defendants | Sapphire Medication Administration Records for Michael Wilson (CSD000048-CSD000053) | | | |
| 8. | Plaintiff/ CCMG Defendants | X-ray of Michael Wilson's chest (CSD000054) | | | |
| 9. | Plaintiff/ CCMG Defendants | Telecare Release Authorization and Facsimile Transmission Verification (CSD000057-CSD000058) | | | |
| 10. | Plaintiff/ CCMG Defendants | Rite Aid Release Authorization and Facsimile Transmission Verification (CSD000059-CSD000065) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 11. | Plaintiff/ CCMG Defendants | Facsimiles Between Telecare and San Diego Central Jail, Including Medication List for Michael Wilson, dated February 6, 2019 (CSD000066-CSD000068) | | | |
| 12. | Plaintiff/ CCMG Defendants | Rite Aid Patient History Report for Michael Wilson, dated February 6, 2019 (CSD000069-CSD000070) | | | |
| 13. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Medical Services Department Authorization to Release Patient | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Medical Record to Yujane Lampkin, dated February 11, 2019 (CSD000071) | | | |
| 14. | Plaintiff/ CCMG Defendants | Superior Court of California, County of San Diego Felony Minutes – Pronouncement of Judgment, dated February 5, 2019 (CSD000076) | | | |
| 15. | Plaintiff/ CCMG Defendants | Emergency Department Note for Encounter with Michael Wilson, dated February 14, 2019 (CSD000077-CSD000080) | | | |
| 16. | Plaintiff/ CCMG Defendants | Superior Court of California, County of San Diego Felony | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Minutes – Pronouncement of Judgment, dated February 5, 2019 (CSD000105-CSD000106) | | | |
| 17. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Court Contact Log for Michael Wilson (CSD000107) | | | |
| 18. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Quality Assurance/Review Sheet for Michael Wilson (CSD000108) | | | |
| 19. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Daniel | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Powroznik, dated March 4, 2019 (CSD000144) | | | |
| 20. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Andrew Radovich, dated March 4, 2019 (CSD000145) | | | |
| 21. | Plaintiff | San Diego County Sheriff's Department Regional Crime Laboratory Victim Processing and Scene Investigation Reports (CSD000180-CSD000183) | FRE 403, 407, 801, 802, 901 | | |
| 22. | Plaintiff | San Diego County Sheriff's Department | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Regional Crime Laboratory Report of Items Collected from Autopsy (CSD000184-CSD000185) | | | |
| 23. | Plaintiff/ CCMG Defendants | Medical Examiner's Department Toxicology Report (CSD000287-CSD000288) | | | |
| 24. | Plaintiff/ CCMG Defendants | Sheriff's Department Procedures on Enhanced Observation Housing (CSD000480-CSD000486) | | | |
| 25. | Plaintiff/ CCMG Defendants | Sheriff's Department Medical Services Division Policy on Hypertension Clinical | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Pathway (CSD000612-CSD000618) | | | |
| 26. | Plaintiff/ CCMG Defendants | Sheriff's Department Medical Services Standardized Nursing Procedure on Chest Pain (CSD000620-CSD000621) | | | |
| 27. | Plaintiff/ CCMG Defendants | Sheriff's Department Medical Services Standardized Nursing Procedure on Asthma (CSD000622-CSD000624) | | | |
| 28. | Plaintiff | San Diego Sheriff's Department Central Jail Green Sheet, M.39.C.1 Disabled | FRE 402, 403 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Inmates – Usage of Lower Bunks/Lower Tier Policy, dated December 26, 2016 (CSD001748) | | | |
| 29. | Plaintiff/ CCMG Defendants | Evidence Transfer Document, Case Number 2019-00428 (CSD000788-CSD000792) | | | |
| 30. | Plaintiff/ CCMG Defendants | Email Communication from Serina Rognlien-Hood to Nancy Booth, dated February 15, 2019 (CSD001100-CSD001101) | | | |
| 31. | Plaintiff | San Diego County Sheriff's Department Medical Services Division Policy | FRE 403 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | and Procedure Manual, MSD.M.12, Medication Pass Security, dated September 15, 2016 (CSD001102-CSD001103) | | | |
| 32. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Medical Services Division Policy and Procedure Manual, MSD.P.1, Pharmaceutical Services, dated October 13, 2016 (CSD001104-CSD001118) | | | |
| 33. | Plaintiff | San Diego County Sheriff's Department Medical | FRE 403 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Services Division Policy and Procedure Manual, MSD.P.3, Pharmacy: Controlled Drugs, dated July 14, 2016 (CSD001119-CSD001126) | | | |
| 34. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Medical Services Division Policy and Procedure Manual, MSD.P.4, Pharmacy: Emergency Medication Administration, dated November 30, 2016 (CSD001127-CSD001128) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 35. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Medical Services Division Policy and Procedure Manual, MSD.S.3, Sick Call, dated September 30, 2014 (CSD001129-CSD001131) | | | |
| 36. | Plaintiff | Medical Services Division Initial Training Documentation (CSD001132-CSD001133) | FRE 403 | | |
| 37. | Plaintiff/ CCMG Defendants | Medication Administration Dates for Michael Wilson (CSD001134-001135) | | | |
| 38. | Plaintiff/ | Hours of Medication | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | CCMG Defendants | Administration Sheet (CSD001136) | | | |
| 39. | Plaintiff/ CCMG Defendants | Sapphire User Guide (CSD001214-CSD001704) | | | |
| 40. | Plaintiff/ CCMG Defendants | Sapphire Training Guide for San Diego County (CSD001705-CSD001709) | | | |
| 41. | Plaintiff/ CCMG Defendants | Sapphire Training Guide for San Diego County (CSD001710-CSD001714) | | | |
| 42. | Plaintiff/ CCMG Defendants | Authorization to Receive Medical Treatment (CSD000056) | | | |
| 43. | Plaintiff/ CCMG Defendants | San Diego County Mental Health Client Roster Report for Michael | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Wilson (CSD000072) | | | |
| 44. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Area Activities Summary Report (CSD000081- CSD000092) | **The parties stipulate to admissibility** | | |
| 45. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report Regarding the Autopsy of Michael Wilson by Det. J. Wilson, dated February 14, 2019 (CSD000093-1- CSD00093-2) | | | |
| 46. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report, Briefing and Scene Report by Det. J. Wilson, dated February 14, 2019 (CSD000094-CSD000103) | | | |
| 47. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Follow-up Investigative Report by A. Bailey, dated February 14, 2019 (CSD000110-CSD000112) | | | |
| 48. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by Det. M. Palmer, dated February 14, 2019 | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | (CSD000113-CSD000116) | | | |
| 49. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by Det. J. Wilson, dated February 14, 2019 (CSD000117-CSD000124) | | | |
| 50. | Plaintiff | San Diego County Sheriff's Department Regional Crime Laboratory Service Reports Regarding Case Prints from Michael Wilson (CSD000125-CSD000126) | FRE 403, 407, 801, 802 | | |
| 51. | Plaintiff | Letter from William D. Gore, Sheriff to Glenn N. Wagner, Chief | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Medical Examiner for the County of San Diego, dated February 19, 2019 (CSD000127) | | | |
| 52. | Plaintiff/ CCMG Defendants | Facecard for Michael Wilson (CSD0000151) | | | |
| 53. | Plaintiff/ CCMG Defendants | San Diego DOC, CA Records Summary Report (CSD000153) | | | |
| 54. | Plaintiff | San Diego Central Jail Duty Roster for February 14, 2019 (CSD000154) | FRE 602, 901 | | |
| 55. | Plaintiff | San Diego Central Jail Medical Services Duty Roster for February 14, 2019 (CSD000155) | FRE 602, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 56. | Plaintiff | San Diego Central Jail Duty Rosters for February 5, 2019 to February 14, 2019 (CSD000156-CSD000175) | FRE 602, 901 | | |
| 57. | Plaintiff | Evidence Report (CSD000186-CSD000194) | FRE 403, 407, 801, 802, 901 | | |
| 58. | Plaintiff/ CCMG Defendants | AMR Records for Michael Wilson (CSD000195-CSD0000199) | | | |
| 59. | Plaintiff | San Diego County Sheriff Floor Count Report for February 14, 2019 (CSD000200-CSD000201) | FRE 602, 901 | | |
| 60. | Plaintiff | San Diego County Sheriff Floor Evacuation List | FRE 602, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | (CSD000202-CSD000211) | | | |
| 61. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Crime/Incident Report by Paul Bell, dated February 14, 2019 (CSD000212-CSD000222) | | | |
| 62. | CCMG Defendants | Emails for inmate Michael Wilson (CSD000223-CSD000226) | FRE 801, 802, 901 | | |
| 63. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Brenden Bourgeois, dated February 20, 2019 (CSD000227-CSD000229) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 64. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by David Victorino, dated February 15, 2019 (CSD000230-CSD000234) | | | |
| 65. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Francis Gardiner, dated February 21, 2019 (CSD000235-CSD000237) | | | |
| 66. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Chase Meyer, dated February 25, | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | 2019 (CSD000238-CSD000240) | | | |
| 67. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Scott Paris, dated February 15, 2019 (CSD000241-CSD000243) | | | |
| 68. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Nicholas Sisto, dated February 15, 2019 (CSD000244-CSD000246) | | | |
| 69. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Marc | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Snelling, dated February 19, 2019 (CSD000247-CSD000250) | | | |
| 70. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Officer Report by Michele Vars, dated March 5, 2019 (CSD000251-CSD000254) | | | |
| 71. | Plaintiff/ CCMG Defendants | AED Summary Report (CSD000255-CSD000271) | | | |
| 72. | Plaintiff | San Diego County Sheriff's Department Homicide Unit Media Information Regarding Michael Wilson, dated April 12, 2019 | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | (CSD000272-CSD000273) | | | |
| 73. | Plaintiff/ CCMG Defendants | Medical Examiner's Department Investigative Report (CSD000274-CSD000277) | | | |
| 74. | Plaintiff/ CCMG Defendants | Medical Examiner's Department Autopsy Report (CSD000278-CSD000286) | | | |
| 75. | Plaintiff/ CCMG Defendants | Jail Records Regarding Michael Wilson (CSD000289-CSD000324) | | | |
| 76. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by A. Bailey Regarding Interview of Deputy M. | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Bullock, dated February 14, 2019 (CSD000325-CSD000327) | | | |
| 77. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by A. Bailey Regarding Interview of Deputy M. Lotko, dated February 14, 2019 (CSD000328-CSD000330) | | | |
| 78. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by Det. M. Palmer Regarding Interview of Deputy Ryan | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Seabron, dated February 14, 2019 (CSD000331-CSD000332) | | | |
| 79. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by Det. M. Palmer Regarding Interview with Dr. Peter Freedland, dated February 14, 2019 (CSD000333-CSD000335) | | | |
| 80. | Plaintiff | San Diego Sheriff's Department Follow-up Investigative Report by Det. M. Palmer Regarding Interview of DeMarco | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Gregory, dated February 14, 2019 (CSD000336-CSD000337) | | | |
| 81. | Plaintiff/ CCMG Defendants | San Diego Sheriff's Department Follow-up Investigative Report by Det. M. Palmer Regarding Interview of Serina Rognlien-Hood, dated February 14, 2019 (CSD000338-CSD000340) | | | |
| 82. | Plaintiff/ CCMG Defendants | San Diego County Sheriff's Department Follow-up Investigative Report by Det. A. Bailey Regarding Meeting with | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Phyllis Jackson, dated February 14, 2019 (CSD000341-CSD000342) | | | |
| 83. | Plaintiff/ CCMG Defendants | Code Blue Patient Report Related to Michael Wilson (CSD000343-CSD000345) | | | |
| 84. | CCMG Defendants | Court file for the case entitled *The People of the State of California v. Michael Wilson*, Case No. SCN363165 (CSD000347-CSD000406) | FRE 403, 602, 801, 802, 901 | | |
| 85. | CCMG Defendants | San Diego County Mental Health Services Records Related to Michael Wilson (CSD000438-CSD000442) | FRE 602, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 86. | Plaintiff | JIMS Entry Related to Michael Wilson (CSD000443) | FRE 801, 802, 901 | | |
| 87. | Plaintiff/ CCMG Defendants | Inmate History Report (CSD000478-CSD000479) | | | |
| 88. | Plaintiff/ CCMG Defendants | Sheriff's Department Medical Services Division Policies on Medical Observation Beds (CSD000599-CSD000605) | | | |
| 89. | Plaintiff/ CCMG Defendants | Michael Wilson Inmate History Summary Report (CSD000606) | | | |
| 90. | Plaintiff/ CCMG Defendants | Sheriff's Department Medical Services Division Policies on | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Code Blue Life Threatening Emergencies (CSD000607-CSD000608) | | | |
| 91. | Plaintiff | Reporter's Transcript of Proceedings from February 5, 2019 in *The People of the State of California v. Michael Wilson*, Case No. SCN363165 | FRE 403, 602, 801, 802, 901 | | |
| 92. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000461) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 93. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000462) | | | |
| 94. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000463) | | | |
| 95. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
|  |  | Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000464) |  |  |  |
| 96. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000465) |  |  |  |
| 97. | Plaintiff/ CCMG Defendants | Jail surveillance footage of Michael Wilson in housing module at the San Diego Central Jail, taken on |  |  |  |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | February 14, 2019 (CSD000466) | | | |
| 98. | Plaintiff/ CCMG Defendants | Jail surveillance footage of response to Michael Wilson's medical emergency at the San Diego Central Jail, taken on February 14, 2019 (CSD000467) | | | |
| 99. | Plaintiff | Audio file of homicide interview with inmate Daniel Pennison (CSD000738) | FRE 403, 407, 801, 802, 901 | | |
| 100. | Plaintiff | Certified transcript of interview with inmate Daniel Pennison | FRE 403, 407, 801, 802, 901 | | |
| 101. | Plaintiff | Audio file of homicide interview with | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | inmate David Lucero (CSD000739) | | | |
| 102. | Plaintiff | Certified transcript of interview with inmate David Lucero | FRE 403, 407, 801, 802, 901 | | |
| 103. | Plaintiff | Audio file of homicide interview with inmate Drew Crane (CSD000740) | FRE 403, 407, 801, 802, 901 | | |
| 104. | Plaintiff | Certified transcript of interview with inmate Drew Crane | FRE 403, 407, 801, 802, 901 | | |
| 105. | Plaintiff | Audio file of homicide interview with inmate Kenneth Hayes (CSD000743) | FRE 403, 407, 801, 802, 901 | | |
| 106. | Plaintiff | Certified transcript of interview with inmate Kenneth Hayes | FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 107. | Plaintiff | Audio file of homicide interview with inmate Demarco Gregory (CSD000745) | FRE 403, 407, 801, 802, 901 | | |
| 108. | Plaintiff | Certified transcript of interview with inmate Demarco Gregory | FRE 403, 407, 801, 802, 901 | | |
| 109. | Plaintiff | Audio recording of jail call from Michael Wilson to Phyllis Jackson (CSD000753) | FRE 403, 801, 802, 901 | | |
| 110. | Plaintiff | Audio recording of jail call from Michael Wilson to Phyllis Jackson (CSD000754) | FRE 403, 801, 802, 901 | | |
| 111. | Plaintiff | Audio recording of jail call from Michael Wilson to Phyllis | FRE 403, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Jackson (CSD000757) | | | |
| 112. | Plaintiff | Audio recording of jail call from Michael Wilson to Phyllis Jackson (CSD000758) | FRE 403, 801, 802, 901 | | |
| 113. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Deputy Mark Blacko (CSD000768) | | | |
| 114. | Plaintiff | Certified transcript of homicide interview with Deputy Mark Blacko | This document was not identified in Plaintiff's pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |
| 115. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Deputy Maurice | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Bullock (CSD000769) | | | |
| 116. | Plaintiff | Certified transcript of homicide interview with Deputy Maurice Bullock | This document was not identified in Plaintiff's pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |
| 117. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Deputy Ryan Seabron (CSD000770) | | | |
| 118. | Plaintiff | Certified transcript of homicide interview with Deputy Ryan Seabron | This document was not identified in Plaintiff's pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 119. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Leilany Conley (CSD000775) | | | |
| 120. | Plaintiff | Certified transcript of homicide interview with Leilany Conley | This document was not identified in Plaintiff's pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |
| 121. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Joji Evangelista (CSD000776) | | | |
| 122. | Plaintiff | Certified transcript of homicide interview with Joji Evangelista | This document was not identified in Plaintiff's pre-trial disclosure | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | FRE 403, 407, 801, 802, 901 | | |
| 123. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Casey Johnson (CSD000777) | | | |
| 124. | Plaintiff | Certified transcript of homicide interview with Casey Johnson | This document was not identified in Plaintiff's pre-trial disclosure FRE 403, 407, 801, 802, 901 | | |
| 125. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Peter Freedland (CSD000778) | | | |
| 126. | Plaintiff | Certified transcript of homicide interview with Peter Freedland | This document was not identified in Plaintiff's | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |
| 127. | Plaintiff | Audio recording of call from Detective Jake Wilson to Phyllis Jackson (CSD000779) | FRE 403, 407, 801, 802, 901 | | |
| 128. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Romeo de Guzman (CSD000782) | | | |
| 129. | Plaintiff | Certified transcript of homicide interview with Romeo de Guzman | This document was not identified in Plaintiff's pre-trial disclosure<br><br>FRE 403, 407, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 130. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Marylene Ibanez (CSD000783) | | | |
| 131. | Plaintiff | Certified transcript of homicide interview with Marylene Ibanez | This document was not identified in Plaintiff's pre-trial disclosure FRE 403, 407, 801, 802, 901 | | |
| 132. | Plaintiff/ CCMG Defendants | Audio file of homicide interview with Serina Rognlien-Hood (CSD000784) | | | |
| 133. | Plaintiff | Certified transcript of homicide interview with Serina Rognlien-Hood | This document was not identified in Plaintiff's pre-trial disclosure | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | FRE 403, 407, 801, 802, 901 | | |
| 134. | Plaintiff | Screenshots of JIMS classification module involving Michael Wilson (CSD001749-CSD001760) | FRE 801, 802 | | |
| 135. | Plaintiff | Boston Scientific Report related to Boston Scientific Emblem MRI Defibrillator (SN 229723) (CSD000785-CSD000787) | FRE 407, 801, 802 | | |
| 136. | Plaintiff/ CCMG Defendants | Sapphire MedPass Clips Instruction Sheet on Barcode Scanner, dated October 2016 | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | (CSD001137-CSD001147) | | | |
| 137. | Plaintiff/ CCMG Defendants | New Physician Certification of Identity Sheet (CSD001148) | FRE 401, 801, 802, 901 | | |
| 138. | Plaintiff | Non-Formulary Training Clips, Approving or Declining Requests, dated October 2016 (CSD001149-CSD001153) | FRE 801, 802, 901 | | |
| 139. | Plaintiff | Non-Formulary Training Clips, Responding to Requests for More Information, dated October 2016 (CSD001154-CSD001158) | FRE 801, 802, 901 | | |
| 140. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Placing a Med Order with Custom Directions, | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | dated October 2016 (CSD001159-CSD001164) | | | |
| 141. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Multi-Stock Orders, dated October 2016 (CSD001165-CSD001167) | | | |
| 142. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Ordering Controlled Medications, dated April 2017 (CSD001168-CSD001170) | | | |
| 143. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Ordering Non-Formulary Medications, dated October 2016 (CSD001171-CSD001176) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 144. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Ordering Nutritional Supplements, dated October 2016 (CSD001177-CSD001181) | | | |
| 145. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Refilling Medications, dated October 2016 (CSD001182-CSD001187) | | | |
| 146. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Single Stock Orders, dated October 2016 (CSD001188-CSD001196) | | | |
| 147. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Placing a Med Order with Standard Directions, | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | dated October 2016 (CSD001197-CSD001202) | | | |
| 148. | Plaintiff/ CCMG Defendants | Sapphire Order Entry Clips, Placing a Med Order with Tapered Directions, dated October 2016 (CSD001203-CSD001208) | | | |
| 149. | Plaintiff | Sapphire Training Sheet on Flu Temperature Checks (CSD001209-CSD001213) | FRE 801, 802, 901 | | |
| 150. | Plaintiff | Medical Services Division Sapphire Training Sign In Sheets (CSD001715-CSD001722) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 151. | Plaintiff | Sapphire Training Webinar Roster (CSD001723-CSD001724) | | | |
| 152. | Plaintiff | Sapphire User Levels (CSD001725-CSD001727) | FRE 403, 801, 802, 901 | | |
| 153. | Plaintiff | San Diego Central Jail Medical Services Deployment Records for February 5, 2019 to February 14, 2019 (CSD001728-CSD001747) | FRE 602, 901 | | |
| 154. | Plaintiff/ CCMG Defendants | Michael Wilson's Medical Records from the Cardiovascular Institute of San Diego | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 155. | Plaintiff/ CCMG Defendants | Michael Wilson's Medical Records from UCSD | | | |
| 156. | Plaintiff/ CCMG Defendants | Documents Produced with Plaintiff's Initial Disclosures – Patton State Hospital Records (WILSON000001- WILSON000662) | | | |
| 157. | Plaintiff | Sympathy and Greetings Cards Produced in Response to County of San Diego's Request for Production (Set One) (WILSON000663- WILSON00068 | FRE 403, 602, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | 1 and CSD000686) | | | |
| 158. | Plaintiff | Obituary and Order of Service Produced in Response to County of San Diego's Request for Production (Set One) (WILSON000682-WILSON685) | FRE 403, 602, 801, 802, 901 | | |
| 159. | Plaintiff/ CCMG Defendants | Community College Records Produced in Response to County of San Diego's Request for Production (Set One) (WILSON000687-WILSON000703) | | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 160. | Plaintiff/ CCMG Defendants | Employment Records Produced in Response to County of San Diego's Request for Production (Set One) (WILSON000704- WILSON000799) | | | |
| 161. | Plaintiff/ CCMG Defendants | Financial Records Produced in Response to County of San Diego's Request for Production (Set One) (WILSON000780- WILSON808) | | | |
| 162. | Plaintiff | Court Records Produced in Response to County of San Diego's | FRE 403, 602, 801, 802, 901 | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Request for Production (Set One) (WILSON000809-WILSON001057) | | | |
| 163. | Plaintiff | Photographs Produced in Response to County of San Diego's Request for Production (Set One) (WILSON001058-WILSON1102) | FRE 403, 602, 801, 802, 901 | | |
| 164. | Plaintiff/ CCMG Defendants | Michael Wilson's Medical Records Related to Dr. Magy (WILSON001178-WILSON001640) | | | |
| 165. | Plaintiff | Multiple Photographs of Michael Wilson | These documents were not | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | identified in Plaintiff's pretrial disclosures FRE 403 | | |
| 166. | Plaintiff | Rule 26 Report of Plaintiff's Expert Homer Venters, M.D. | FRE 401, 403, 602, 702, 801, 802; Dr. Venters may not offer opinions "on formal policies, procedures, or training that he did not review in preparation of his expert report." [ECF 140] | Marked for identification only | |
| 167. | Plaintiff | Rule 26 Report of Plaintiff's Expert Alon Steinberg, M.D. | FRE 401, 403, 602, 702, 801, 802; Dr. Steinberg is precluded "from | Marked for identification only | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | offering opinions regarding the actions of specific nurse Defendants and the standard of care." Dr. Steinberg is also "precluded from offering opinions regarding the actions of the supervisory Defendants as his report says nothing regarding their actions." [ECF 141.] | | |
| 168. | Plaintiff/ CCMG Defendants | Deposition Transcript of Dr. Alon Steinberg and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 169. | Plaintiff | Video of Deposition of Dr. Alon Steinberg | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 170. | CCMG Defendants | Deposition Transcript for Anil Kumar and accompanying exhibits | | | |
| 171. | Plaintiff/ CCMG Defendants | Deposition Transcript for Arturo Leon and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 172. | Plaintiff | Video of Deposition of Arturo Leon | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 173. | Plaintiff/ CCMG Defendants | Deposition Transcript for Cheryl Jones and | This document was not identified in | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | accompanying exhibits | Plaintiff's pre-trial disclosures | | |
| 174. | Plaintiff/ CCMG Defendants | Video of Deposition of Cheryl Jones | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 175. | Plaintiff/ CCMG Defendants | Deposition Transcript for Dan Estell and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 176. | Plaintiff/ CCMG Defendants | Video of Deposition of Dan Estell | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 177. | Plaintiff/ CCMG Defendants | Deposition Transcript for Dr. Farshad Raissi and accompanying exhibits | This document was not identified in Plaintiff's | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | pre-trial disclosures | | |
| 178. | Plaintiff/ CCMG Defendants | Video of Deposition of Dr. Farshad Raissi | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 179. | Plaintiff/ CCMG Defendants | Deposition Transcript for Dr. Homer Venters and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 180. | Plaintiff/ CCMG Defendants | Video of Deposition of Dr. Homer Venters | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 181. | Plaintiff/ CCMG Defendants | Deposition Transcript for Kenneth Howell and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 182. | Plaintiff/ CCMG Defendants | Video of Deposition of Kenneth Howell | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 183. | Plaintiff/ CCMG Defendants | Deposition Transcript for Lakeisha Burnett and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 184. | Plaintiff/ CCMG Defendants | Video of Deposition of Lakeisha Burnett | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 185. | Plaintiff/ CCMG Defendants | Deposition Transcript for Latasay Miles and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 186. | Plaintiff/ CCMG Defendants | Video of Deposition of Latasay Miles | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 187. | Plaintiff/ CCMG Defendants | Deposition Transcript of Lauset Garcia and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 188. | Plaintiff | Video of Deposition of Lauset Garcia | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 189. | Plaintiff/ CCMG Defendants | Deposition Transcript of Louis Gilleran and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 190. | Plaintiff/ CCMG Defendants | Video of Deposition of Louis Gilleran | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 191. | Plaintiff/ CCMG Defendants | Deposition Transcript for Macy Germono and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 192. | Plaintiff/ CCMG Defendants | Video of Deposition of Macy Germono | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 193. | Plaintiff/ CCMG Defendants | Deposition Transcript for Marylene Ibanez and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 194. | Plaintiff/ CCMG Defendants | Video of Deposition of Marylene Ibanez | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 195. | Plaintiff/ CCMG Defendants | Deposition Transcript for Milissa Burns and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 196. | Plaintiff/ CCMG Defendants | Video of Deposition of Milissa Burns | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 197. | Plaintiff/ CCMG Defendants | Deposition Transcript for Peter Freedland and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 198. | Plaintiff/ CCMG Defendants | Video of Deposition of Peter Freedland | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 199. | Plaintiff/ CCMG Defendants | Deposition Transcript for Phyllis Jackson and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 200. | Plaintiff/ CCMG Defendants | Video of Deposition of Phyllis Jackson | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 201. | Plaintiff/ CCMG Defendants | Deposition Transcript for Rizalina Bautista and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 202. | Plaintiff/ CCMG Defendants | Video of Deposition of Rizalina Bautista | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 203. | Plaintiff/ CCMG Defendants | Deposition Transcript for Serina Rognlien-Hood and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 204. | Plaintiff/ CCMG Defendants | Video of Deposition of Serina Rognlien-Hood | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 205. | Plaintiff/ CCMG Defendants | Deposition Transcript for Shanel Wilson and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 206. | Plaintiff/ CCMG Defendants | Video of Deposition of Shanel Wilson | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 207. | Plaintiff/ CCMG Defendants | Deposition Transcript for Vincent Gatan and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 208. | Plaintiff/ CCMG Defendants | Video of Deposition of Vincent Gatan | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 209. | Plaintiff/ CCMG Defendants | Deposition Transcript for Yujane Lampkin and accompanying exhibits | This document was not identified in Plaintiff's pre-trial disclosures | | |
| 210. | Plaintiff/ | Video of Deposition of | This document | | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | CCMG Defendants | Yujane Lampkin | was not identified in Plaintiff's pre-trial disclosures | | |
| 211. | Plaintiff | NCCHC 2017 Technical Assistance Report | FRE 403, 602, 801, 802, 901 | Probative of municipal deliberate indifference (notice) | |
| 212. | Plaintiff | Defendant William Gore's Responses to Plaintiff's Requests for Admissions (Set One) in the matter of *Frankie Greer v. County of San Diego et al.* case no. 19-cv-00378-JO-DEB | FRE 403, 801, 802 | Probative of municipal deliberate indifference (notice) | |
| 213. | Plaintiff | District court order regarding Keri Cavallo's and CCMG's motions for | FRE 402, 403, 801, 802 | Probative of CCMG deliberate indiffer- | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | summary judgment in the matter of *Estate of Paul Silva et al. v. City of San Diego, et al.* case no. 18-cv-2282-L-MSB | | ence (notice) | |
| 214. | Plaintiff | District court order regarding CCMG Defendants' motions for summary judgment in the matter of *Colleen Garot v. County of San Diego et al.* case no. 19-cv-1650-L-BLM | FRE 402, 403, 801, 802 | Probative of CCMG deliberate indifference (notice) | |
| 215. | Plaintiff | Relevant excepts from the deposition of Mauricio Martinez, M.D., in the matter of *Frankie Greer v County of San* | FRE 402, 403, 801, 802 | Probative of CCMG deliberate indifference (notice) | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | *Diego et al.* case no. 19-cv-0378-JO-DEB | | | |
| 216. | Plaintiff | District court order regarding County Defendants' motions for summary judgment, doc. 355, in the matter of *Frankie Greer v County of San Diego et al.* case no. 19-cv-0378-JO-DEB | FRE 402, 403, 801, 802 | Probative of municipal deliberate indiffer-ence (notice) | |
| 217. | CCMG Defendants | Michael Wilson's CAP - FUDT Report collection date January 31, 2019. (CSD000104) | FRE 402, 403, 802 | Relevant to plaintiff's damages claims; not offered to prove the matter asserted | |
| 218. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86573- | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Agustin Arana – Report dated March 13, 2019. (CSD000129) | | claims; business record; present sense impression; recorded recollection; public record | |
| 219. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86571-Paul Bell – Report dated March 13, 2019. (CSD000130) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 220. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86576- | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Michael Brown – Report dated March 13, 2019. (CSD000131) | | claims; business record; present sense impression; recorded recollection; public record | |
| 221. | CCMG Defendants | San Diego Sheriff's Department Officer Report #85864- Alexander Cortez – Report dated February 25, 2019. (CSD000132) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 222. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #86580-Travis Darrah – Report dated March 13, 2019. (CSD000133) | | claims; business record; present sense impression; recorded recollection; public record | |
| 223. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86497-Gregory Dumas – Report dated March 11, 2019. (CSD000134) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 224. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86495- | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Matthew Ellsworth – Report dated March 11, 2019. (CSD000135) | | claims; business record; present sense impression; recorded recollection; public record | |
| 225. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86011-Bryan Greene – Report dated March 01, 2019. (CSD000136) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 226. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #86962-Sandra Kane – Report dated March 21, 2019. (CSD000137) | | claims; business record; present sense impression; recorded recollection; public record | |
| 227. | CCMG Defendants | San Diego Sheriff's Department Officer Report #85951-Justin Labrador – Report dated February 27, 2019. (CSD000138) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 228. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #86166-Pedro Maldonado – Report dated March 04, 2019. (CSD000139) | | claims; business record; present sense impression; recorded recollection; public record | |
| 229. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86012-Gustavo Martinez – Report dated March 01, 2019. (CSD000140) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 230. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #86171-Mario Martinez – Report dated March 04, 2019. (CSD000141) | | claims; business record; present sense impression; recorded recollection; public record | |
| 231. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86167-Matthew Martinez – Report dated March 04, 2019. (CSD000142) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 232. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #86574-Saul Oros – Report dated March 13, 2019. (CSD000143) | | claims; business record; present sense impression; recorded recollection; public record | |
| 233. | CCMG Defendants | San Diego Sheriff's Department Officer Report #85862-Branen Straughan – Report dated February 25, 2019. (CSD000146) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 234. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86014- | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Nongkhane Sysaath – Report dated March 01, 2019. (CSD000147) | | claims; business record; present sense impression; recorded recollection; public record | |
| 235. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86115- Lance Tade – Report dated March 02, 2019. (CSD000148) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 236. | CCMG Defendants | San Diego Sheriff's Department Officer | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Report #85867-Victor Walker – Report dated February 25, 2019. (CSD000149) | | claims; business record; present sense impression; recorded recollection; public record | |
| 237. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86903-Christopher Brown – Report dated March 19, 2019. (CSD000177) | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; present sense impression; recorded recollection; public record | |
| 238. | CCMG Defendants | San Diego Sheriff's Department Officer Report #86737- | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | Gerardo Hernandez – Report dated March 04, 2019. (CSD000179) | | claims; business record; present sense impression; recorded recollection; public record | |
| 239. | CCMG Defendants | Richard Friedman, M.D., Expert Report | FRE 802 | Marked for identification only | |
| 240. | CCMG Defendants | Richard Friedman, M.D., Supplemental Expert Report | FRE 802 | Marked for identification only | |
| 241. | CCMG Defendants | Scott Kush, M.D., Expert Report | FRE 802 | Marked for identification only | |
| 242. | CCMG Defendants | Scott Kush, M.D., Supplemental Expert Report | FRE 802 | Marked for identification only | |
| 243. | CCMG Defendants | Woodland Psyche Center (000001-202) | FRE 403, 802 | Relevant to plaintiff's damages | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | and liability claims; business record; statement made for medical diagnosis or treatment; admission of a party opponent; present sense impression; recorded recollection | |
| 244. | CCMG Defendants | Email from E. Bohan to A. Meleen dated April 8, 2020 – CSD 000713 | FRE 403, 407, 801, 802, 901 | Relevant to plaintiff's damages and liability claims; business record; present sense | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | impression; recorded recollection | |
| 245. | CCMG Defendants | Medical Records of Michael Wilson from Family Health Centers | FRE 403, 802 | Relevant to plaintiff's damages and liability claims; business record; statement made for medical diagnosis or treatment; admission of a party opponent; present sense impression; recorded recollection | |
| 246. | CCMG Defendants | Medical Records of Michael Wilson | FRE 403, 802 | Relevant to plaintiff's damages | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | from Kaiser Permanente | | and liability claims; business record; statement made for medical diagnosis or treatment; admission of a party opponent; present sense impression; recorded recollection | |
| 247. | CCMG Defendants | Medical Records of Michael Wilson from North County Health Services | FRE 403, 802 | Relevant to plaintiff's damages and liability claims; business record; statement made for | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | medical diagnosis or treatment; admission of a party opponent; present sense impression; recorded recollection | |
| 248. | CCMG Defendants | Medical Records of Michael Wilson from San Diego Pain Specialists | FRE 403, 802 | Relevant to plaintiff's damages and liability claims; business record; statement made for medical diagnosis or treatment; admission of a party opponent; | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | present sense impression; recorded recollection | |
| 249. | CCMG Defendants | Paul Adler, DO Report dated April 5, 2023 | FRE 802 | Marked for identification only | |
| 250. | CCMG Defendants | Paul Adler, DO Supplemental Report | FRE 802 | Marked for identification only | |
| 251. | CCMG Defendants | Audio Recording of Interview with Phyllis Jackson – CSD 000771 | FRE 403, 407, 801, 802 | Relevant to plaintiff's damages and liability claims; business record; admission of a party opponent; present sense impression; recorded recollection | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| 252. | CCMG Defendants | CLERB Documents – CSD 000407-000437 | | Relevant to plaintiff's damages and liability claims; business record | |
| 253. | CCMG Defendants | Suicide Prevention and Inmate Safety Program – CSD 000487-000498 | | | |
| 254. | CCMG Defendants | Loss of Consciousness Policy – CSD 000619 | | | |
| 255. | CCMG Defendants | Inmate Classification Policy – CSD 001761-00001763 | | | |
| 256. | CCMG Defendants | Jail call – CSD 000772 | FRE 403, 801, 802 | Relevant to plaintiff's damages and liability claims; business record; | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | admission of a party opponent; present sense impression; recorded recollection | |
| 257. | CCMG Defendants | Jail call – CSD 000773 | FRE 403, 801, 802 | Relevant to plaintiff's damages and liability claims; business record; admission of a party opponent; present sense impression; recorded recollection | |
| 258. | CCMG Defendants | Jail call – CSD 000774 | FRE 403, 801, 802 | Relevant to plaintiff's damages and | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | liability claims; business record; admission of a party opponent; present sense impression; recorded recollection | |
| 259. | CCMG Defendants | County of San Diego Mental Health Services FACE SHEET (CSD 000073-000075 | FRE 402, 403, 802 | Relevant to plaintiff's damages and liability claims; business record; statement made for medical diagnosis or treatment; admission of a party opponent; | |

| Exhibit No. | Offered By (P/D) | Description | Basis of Objection(s) | Response to Objections | Court Ruling |
|---|---|---|---|---|---|
| | | | | present sense impression; recorded recollection | |

## VIII. STIPULATED FACTS

1. At all times relevant to this case, Peter Freedland and Vincent Gatan were acting under color of state law.

2. At all times relevant to this case, Vincent Gatan was acting within the scope of his employment as a nurse practitioner employed by CCMG.

3. At all times relevant to this case, Peter Freedland was acting within the scope of his employment as a doctor employed by CCMG.

## IX. DEPOSITIONS IN LIEU OF LIVE TESTIMONY

CCMG Defendants have submitted their deposition designations (see dkt. 188).

## X.  PROPOSED JURY INSTRUCTIONS

The parties have submitted their proposed stipulated instructions (dkt. 199) and disputed instructions (dkt. 200).

## XI. JURY TRIAL

This case will be tried by jury.

## XII.  TIME ESTIMATE

The trial will commence on November 12, 2024 and conclude by November 22, 2024 and will take approximately five to six court days.

1  DATED:

2

3                                      Honorable Ruth Bermudez Montenegro
                                       United States District Court Judge
4                                      Southern District of California

5

6  **Approved as to form and content:**

7                                      **IREDALE AND YOO, APC**

8  Dated October 30, 2024             s/ Eugene Iredale

9                                      EUGENE IREDALE
                                       JULIA YOO
10                                     SARAH MUSUMECI
11                                     Attorneys for Plaintiff Estate of Michael
                                       Wilson
12

13

14 Dated:  October 30, 2024           s/ Grace Jun

15                                     Attorneys for Plaintiff Estate of Michael
                                       Wilson
16

17

18 Dated:  October 30, 2024           **LOTZ, DOGGETTT & RAWERS**
19                                     s/ Jeff Doggett

20                                     Attorneys for Defendants Coast
                                       Correctional Medical Group, Peter
21                                     Freedland and Vincent Gatan

22

23

24

25

26

27

28

## **CERTIFICATION**

I, EUGENE IREDALE, hereby certify that the content of this proposed final pretrial conference order is acceptable to all parties required to sign this motion. All parties authorized me to affix their electronic signatures to this pleading.


s/ Eugene Iredale
EUGENE IREDALE
Attorney for Plaintiff Estate of Michael Wilson